**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Darrell Bernard SMITH, Defendant–Appellant.**

No. 04–20192.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 3, 2005.

---

* Judge Pickering was a member of the original panel but resigned from the Court on December 8, 2004, and therefore did not participate in this decision. This matter is being decided by a quorum. 28 U.S.C. § 46(d).

James Lee Turner, Assistant U.S. Attorney, Tony Ray Roberts, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

H. Michael Sokolow, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM and DAVIS, Circuit Judges.*

ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: **

Darrell Bernard Smith pled guilty to possessing a firearm subsequent to a felony conviction, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). The PSR recommended a base offense level of 24 and a

---

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

four-level enhancement pursuant to U.S.S.G. § 2K2.1(b)(5) on the ground that he used the firearm in connection with another felony offense. With a total offense level of 28 and a criminal history category of VI, the corresponding imprisonment range was 140–175 months; however, the statutory maximum for the offense of conviction is 120 months. Smith objected to the four-level enhancement, and without that enhancement the range would have been 100–125 months. The district court overruled the objection and sentenced Smith to 120 months.

On appeal Smith initially challenged his conviction on the grounds that 18 U.S.C. § 922(g) is unconstitutional under the Commerce Clause and that his prosecution under that statute was an unwarranted intrusion on his Second Amendment rights. We affirmed, noting that Smith's arguments were foreclosed by circuit precedent and that Smith raised them only for further review. *United States v. Smith,* 108 Fed. Appx. 873 (5th Cir. Aug.18, 2004). The Supreme Court vacated our judgment and remanded to us for further consideration in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Smith v. United States,* —— U.S. ——, 125 S.Ct. 1069, 160 L.Ed.2d 1053 (2005).

Smith now argues that his sentence enhancement runs afoul of *Booker.*[1] As Smith failed to raise this claim in the district court,[2] our review is for plain error. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed,* No. 04–9517 (U.S. Mar. 31, 2005);

see also *United States v. Garcia,* —— F.3d ——, 2005 WL 1606898 (5th Cir. Jul.11, 2005). In order to establish plain error, Smith must show: (1) error, (2) that is clear or obvious, and (3) that affects substantial rights. *Mares,* 402 F.3d at 520; *United States v. Infante,* 404 F.3d 376, 394 (5th Cir.2005). " 'If all three conditions are met an appellate court may then exercise its discretion to notice a forfeited error but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings.' " *Mares,* 402 F.3d at 520 (quoting *United States v. Cotton,* 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002)).

Smith's claim fails at the third step of the plain error test because he has not shown that the error affected his substantial rights. There is no indication in the record that the district court would have imposed a lower sentence if the guidelines had been advisory. *See Infante,* 404 F.3d at 394–95. He has not carried his "burden of demonstrating that the result would have likely been different had the judge been sentencing under the *Booker* advisory regime rather than the pre-*Booker* mandatory regime." *Mares,* 402 F.3d at 522. As Smith has not satisfied the third prong of the plain error test, he is not entitled to resentencing.

AFFIRMED.

---

**1.** We decline to pause in this case to consider whether Smith waived this issue. *See United States v. Garcia–Rodriguez,* —— F.3d ——, 2005 WL 1538993, at *4 n. 4 (5th Cir. Jun.30, 2005) ("Garcia raises this argument for the first time in a supplemental, 28(j) letter filed after briefing was complete. We have permitted other litigants to raise *Booker* challenges in this manner, so we address Garcia's claim

as if it was raised in his opening brief and review for plain error.").

**2.** That is, unlike in *United States v. Akpan,* 407 F.3d 360 (5th Cir.2005) (finding *Booker* error preserved), we are not "satisfied that his objections adequately apprised the district court that [he] was raising a Sixth Amendment objection." *Id.* at 376.